OPINION BY
OLSON, J.:
Appellants, Barbara Dittman, Gary Douglas, Alice Pastirik, Joann Decolati, Tina Sorrentino, Kristin Cushman, and Shannon Molyneaux, individually and on behalf of all others similarly situated,[1] appeal from the May 28, 2015 order sustaining preliminary objections on behalf of UPMC. After careful review, we affirm.
We summarize the relevant factual background and procedural history as follows. Appellants brought an action for negligence and breach of contract against UPMC after a data breach, wherein the *321 names, birth dates, social security numbers, tax information, addresses, salaries, and bank information of approximately 62,-000 UPMC employees and former employees were accessed and stolen from UPMC’s computer systems (“the data breach”). The stolen information was used to file fraudulent tax returns and steal the tax refunds of certain employees. The digitally-stored data consisted of personal information that UPMC required employees to provide as a condition of their employment.
The exact manner in which the data breach occurred is unknown. The manner in which UPMC announced the data breach to the public and employees suggested that it was unaware of the breach, its scope, or both. In its first confirmation of the data breach in February 2014, UPMC stated that only 22 employees were affected. In March 2014, UPMC reported 322 employees’ information had been stolen. In April 2014, it confirmed that information for up to 27,000 employees was compromised and at least 788 of those employees had been victims of tax fraud. Finally, in May 2014, UPMC announced that the data breach compromised information from all of its employees.
Appellants assert that UPMC owed a legal duty to protect their personal and financial information. They also allege that UPMC failed to keep their information safe and prevent vulnerabilities in its computer system. Specifically, they allege UPMC failed to properly encrypt data, establish adequate firewalls, and implement adequate authentication protocols to protect the information in its computer network. Appellants assert that UPMC’s failure to safeguard their information was the direct and proximate cause of actual damages sustained from the filing of fraudulent tax returns using their stolen information. Appellants further allege that UPMC’s failure to protect their information put them at an increased and imminent risk of becoming victims of identity theft crimes, fraud, and abuse in the future. This resulted in monetary damages incurred to protect themselves and their information.
Appellants brought actions for both negligence and breach of implied contract. These claims were brought on behalf of two separate but overlapping classes of similarly situated persons. The first proposed class included those current and former employees of UPMC who have already been victimized by identity theft resulting from the data breach. The second proposed class included those individuals whose personal and financial information has been stolen, and who are at an increased and imminent risk of becoming victims of identity theft crimes, fraud, and abuse as a result of the data breach.
Appellants filed a class action complaint on February 27, 2014, to which UPMC filed preliminary objections on April 30, 2014. Appellants then filed the first amended class action complaint on May 16, 2014. UPMC filed renewed preliminary objections and Appellants responded by filing their second amended class action complaint on June 25, 2014. UPMC again filed preliminary objections, arguing the second amended complaint should be dismissed on the grounds that Appellants lacked standing to assert claims on behalf of individuals who had not yet been injured. UPMC further asserted that Appellants’ negligence and breach of implied contract claims fail as a matter of law. Appellants responded in opposition.
The parties appeared for oral argument on UPMC’s preliminary objections on October 22, 2014. The trial court then ordered both parties to file supplemental briefs on the issue of whether UPMC owed a duty to its employees with respect to the handling of their personal and financial *322 data which UPMC requires employees produce. On May 28, 2015, the court sustained UPMC’s preliminary objections and dismissed both claims. This timely appeal followed.[2]
Appellants present three issues for our review:
1. Does an employer have a legal duty to act reasonably in managing its computer systems to safeguard sensitive personal information collected from its employees, when the employer elects, for purposes of its own business efficiencies, to store and manage such sensitive employee data on its internet-accessible computer system, leaving it vulnerable to computer hackers, in the absence of reasonable safeguards?
2. Can a tort claim for negligence be maintained when the alleged losses, while admittedly purely economic in nature, result from the breach of a legal duty recognized by common law, and not from a duty arising under a contract?
3. Is there an implied agreement between an employer and its employees requiring the employer to act reasonably to safeguard its computer systems when the employer requires its employees, as a condition of employment, to provide sensitive personal information and then elects, for purposes of its own business efficiencies, to store and manage such sensitive employee data on its internet-accessible computer system, leaving it vulnerable to computer hackers, in the absence of such reasonable safeguarding?
Appellants’ Brief at 3 — 4.[3]
In our review of a trial court’s order sustaining preliminary objections in the form of a demurrer, we must consider all well-pleaded facts set forth in the complaint, and all inferences, in the light most favorable to the non-moving party. Seebold v. Prison Health Servs., Inc., 618 Pa. 632, 57 A.3d 1232, 1243 (2012). Our standard of review is limited to deciding whether, based on the facts and inferences, “the law says with certainty that no recovery is possible.” Bilt-Rite Contractors, Inc. v. The Architectural Studio, 581 Pa. 454, 866 A.2d 270, 274 (2005). We will reverse the trial court’s order sustaining preliminary objections only if there is a clear abuse of discretion or an error of law. Soto v. Nabisco, Inc., 32 A.3d 787, 790 (Pa. Super. 2011).
Appellants first argue that the trial court erred in finding that UPMC did not owe a duty of reasonable care in its collection and storage of the employees’ information and data. Appellants’ Brief at 21. Whether a duty exists is a question for the courts to decide. R.W. v. Manzek, 585 Pa. 335, 888 A.2d 740, 746 (2005). To determine whether a duty of care exists, we look to the five factors set out in our Supreme Court’s decision in Althaus ex. rel. Althaus v. Cohen, 562 Pa. 547, 756 A.2d 1166, 1169 (2000) and reaffirmed in Seebold, 57 A.3d at 1243. Those factors are:
1. the relationship between the parties;
2. the social utility of the actor’s conduct;
3. the nature of the risk imposed and foreseeability of the harm incurred;
4. the consequences of imposing a duty upon the actor; and,
*323 5. the overall public interest in the proposed solution.
Althaus, 756 A.2d at 1169; Seebold, 57 A.3d at 1243. None of the five factors is dispositive. Phillips v. Cricket Lighters, 576 Pa. 644, 841 A.2d 1000, 1008 (2003). We will find a duty “where the balance of these factors weighs in favor of placing such a burden on a defendant.” Id. at 1008-1009.
Here, the trial court found the fourth and fifth factors (consequences of imposing a duty and overall public interest in the proposed solution) were controlling and weighed in favor of not imposing a duty on UPMC. Trial Court Opinion, 2/22/2016, at 6. Additionally, the trial court concluded that there should not be a private negligence cause of action to allow recovery of economic damages against employers where confidential information is stolen by third parties in a data breach. Id. at 6,11.
The first of the five factors in the Althaus test is the relationship between the parties. Althaus, 756 A.2d at 1169. A duty is “predicated on the relationship that exists between the parties at the relevant time.” Manzek, 888 A.2d at 747. The relationship does not have to be specific or legally defined. Charlie v. Erie Ins. Exchange, 100 A.3d 244, 252 (Pa. Super. 2014). Here, the parties had an employer-employee relationship. This type of relationship traditionally has given rise to duties on the employer. See e.g. Mitchell v. Scharf, 179 Pa.Super. 220, 115 A.2d 774 (1995). Accordingly, the first factor weighs in favor of imposing a duty on UPMC to protect its employees’ personal information.
The second factor looks at the social utility of the conduct at issue and is weighed against the third factor, which looks at the nature of the risk imposed and foreseeability of the harm incurred. Althaus, 756 A.2d at 1169-1170. Employers, such as UPMC, have an obvious need to collect and store personal information about their employees. With the increased use of electronics and technology today, it is not surprising that this information is often stored electronically. There is an obvious social utility in this practice to promote efficiency. However, as data breaches become more common, the risk of storing information electronically increases. Also, it is foreseeable that harm from these breaches would be incurred. Our Supreme Court has, however, held that a third party committing a crime is a superseding cause. Ford v. Jeffries, 474 Pa. 588, 379 A.2d 111, 115 (1977). It is well established that a defendant does not have a duty to guard against the criminal acts of superseding third-parties unless he realized, or should have realized, the likelihood of such a situation. Mahan v. Am-Guard, Inc., 841 A.2d 1052; 1060-1061 (Pa. Super. 2003) (citation omitted).
While -a data breach (and its ensuing harm) is generally foreseeable, we do not believe that this possibility outweighs the social utility of.electronically storing employee information. In the modern era, more and more information is stored electronically and the days of keeping documents in file cabinets are long gone. Without doubt, employees and consumers alike derive substantial benefits from efficiencies resulting from the transfer and storage of electronic data. Although breaches of electronically stored data are a potential risk, this generalized risk does not outweigh the social utility of maintaining electronically stored information. We' note here that Appellants do not allege that UPMC encountered a specific threat of *324 intrusion into its computer systems.[4] Thus, the second factor of the Althaus test, when weighed against the third factor, augurs against imposing a duty on UPMC.
The fourth factor of the Althaus test looks at the consequences of imposing a duty. Althaus, 756 A.2d at 1169. The trial court found this to be a controlling factor and found that it did not support the imposition of a duty. Trial Court Opinion, 2/22/2016, at 6. We agree. As the trial court correctly noted, “data breaches are widespread” and “there is not a safe harbor for entities storing confidential information.” Id. No judicially created duty of care is needed to incentivize companies to protect their confidential information. Appellants are misguided in their assertion that the absence of a legal duty equates to the freedom of UPMC to make employees’ confidential information openly available to the public. See Appellants’ Brief at 33. There are still statutes and safeguards in place to prevent employers from disclosing confidential information. See e.g. 73 P.S. § 2301, et seq., 74 P.S. § 201, et seq., 18 U.S.C. § 2701-2712. We find it unnecessary to require employers to incur potentially significant costs to increase security measures when there is no true way to prevent data breaches altogether. Employers strive to run their businesses efficiently and they have an incentive to protect employee information and prevent these types of occurrences. As the trial court correctly found, the fourth factor weighs in favor of not imposing a duty.
Finally, the last Althaus factor is the public interest in imposing a duty. Al-thaus, 756 A.2d at 1169. The trial court also found this factor controlling. Trial Court Opinion, 2/22/2016, at 6. In addressing this factor, the trial court noted that creating a duty here would greatly expend judicial resources. Id. at 7. Importantly, it also considered the Pennsylvania General Assembly’s legislative history on this subject and reasoned that the public interest is not served by judicial action that disrupts that deliberative process. The trial court noted:
The General Assembly has considered and continues to consider the same issues that [Appellants] are requesting [the] court to consider under the See-bold/Altkaus line of cases. The only duty that the General Assembly has chosen to impose as of today is notification of a data breach. It is not for the courts to alter the direction of the General Assembly because public policy is a matter for the [legislature.
[The trial court finds] persuasive the [o]pinion of an Illinois appellate court in Cooney v. Chicago Pub. Sch., 407 Ill. App.3d 358, 347 Ill.Dec. 733, 943 N.E.2d 23, 28-29 (2010), which rejected the plaintiffs’ request that the court create a new common law duty to protect and safeguard confidential information be *325 cause the [legislature had already imposed a duty of notification:
While we do not minimize the importance of protecting this information, we do not believe that the creation of a new legal duty beyond legislative requirements already in place is part of our role on appellate review. As noted, the legislature has specifically addressed the issue and only required the defendant to provide notice of the disclosure.
Id. at 10 (internal alterations and emphasis omitted). We agree with the trial court’s reasoning and also find Cooney to be persuasive. The fifth factor weighs against finding a duty. Accordingly, the trial court did not err in finding that UPMC owed no duty under Pennsylvania law.
Despite finding that no duty exists, we will still examine whether the economic loss doctrine applies to the instant ease. The economic loss doctrine states that “no cause of action exists for negligence that results solely in economic damages unaccompanied by physical injury or property damage.” Adams v. Copper Beach Townhome Cmty., L.P., 816 A.2d 301, 305 (Pa. Super. 2003). Appellants rely on Bilt-Rite, supra for the proposition that a plaintiff is not barred from recovering economic losses simply because the action sounds in tort rather than contract law. The trial court correctly noted that Bilt-Rite never was intended to weaken or undermine the economic loss doctrine; it was only meant to provide a narrow exception when losses are the result of reliance on the advice of professionals. See Sovereign Bank v. BJ’s Wholesale Club, Inc., 533 F.3d 162, 177-178 (3d Cir. 2008) (holding that the economic loss doctrine barred a negligence claim resulting from a data breach). The narrow exception articulated in Bilt-Rite does not apply in this case. In order to recover for purely economic loss, Appellants must show that UPMC breached a duty imposed by law. See Bilt-Rite, 866 A.2d at 288. No such duty exists here. Without a duty imposed by law or a legally recognized special relationship, the economic loss doctrine bars Appellants claims, which assert purely economic losses. See In re Taryet Corp. Data Sec. Breach Litigation, 66 F.Supp.3d 1154, 1175-1176 (D. Minn. 2014) (noting Pennsylvania recognizes a special relationship exception to the economic loss doctrine). Accordingly, the trial court properly found that the Althaus factors did not weigh in favor of imposing a duty on UPMC and that the Bilt-Rite exception to the economic loss doctrine does not apply in the instant case.
Appellants also claim that the trial court erred when it dismissed their breach of contract claim after finding no implied contract existed between the parties. Specifically, the trial court found that UPMC did not agree to enter into an implied contract to protect Appellants’ personal information. Trial Court Opinion, 2/22/2016, at 11. We agree.
An implied contract arises “where the parties agree upon the obligations to be incurred, but their intention, instead of being expressed in words, is inferred from their acts in the light of the surrounding circumstances.” Rissi v. Capella, 918 A.2d 131, 140 (Pa. Super. 2007), citing Martin v. Little, Brown, and Co., 304 Pa.Super. 424, 450 A.2d 984, 987 (1981) (emphasis omitted). Implied contracts arise under circumstances which, “according to the ordinary course of dealing and the common understanding of men, show a mutual intention to contract.” Id. citing Ingrassia Const. Co., Inc. v. Walsh, 337 Pa.Super. 58, 486 A.2d 478, 483 (1984). When ascertaining the intent of the parties, we must look to the “outward and objective manifestations” of the assent to *326 enter into the contract. Ingrassia Construction Co. v. Walsh, 337 Pa.Super. 58, 486 A.2d 478, 482-483 (1984).
Here, Appellants did not allege any objective manifestations of UPMC’s intent to enter into a contract to protect their information. “A court cannot enforce a contract unless it can determine what it is.” Ingrassia Construction Co., 486 A.2d at 484, quoting Corbin on Contracts § 95 (1963). Without any allegations that UPMC intended to enter into a contract to protect Appellants’ information, the trial court did not err in dismissing the breach of contract claim.
Appellants also rely on McGuire v. Shu-bert, 722 A,2d 1087 (Pa. Super. 1998). However, this case is distinguishable. The McGuire court implied a duty of confidentiality owed to bank customers based upon the relationship between a financial institution and its depositors. This is a relationship based in contract. Id. at 1090. This is not the same as the at-will relationship that exists between UPMC and Appellants. Thus, McGuire does not apply here.
Further, the trial court correctly determined that there was no consideration for the alleged implied contract between the parties. Trial Court Opinion, 2/22/2016, at 12-13. Consideration to establish a valid contract, either express or implied, “must be an act, a forbearance, or a return promise bargained for and given in exchange for the promise.” Thomas v. B.J. Reynolds Tobacco Co., 350 Pa. 262, 38 A.2d 61, 62 (1944), citing Restatement (First) of Contracts § 75. “The promise must induce the detriment and the detriment must induce the promise.” Pennsy Supply, Inc. v. Am. Ash Recycling Corp., 895 A.2d 595, 601 (Pa. Super. 2006) (citations omitted). Despite their contrary assertions, Appellants did not give their information to UPMC for the consideration of its safe keeping, but instead, for employment purposes. Thus, no consideration supports an implied contract between the parties in this case. Accordingly, the trial court did not err in dismissing Appellant’s breach of contract claim.
Order affirmed. Application to Submit Supplemental Authority granted.
Judge Stabile files a Concurring Statement in which Judge Olson joins.
Judge Musmanno files a Dissenting Statement.

. Collectively, we will refer to this group as "Appellants” or "Employees.”

. Appellants filed a notice of appeal on June 22, 2015. On June 30, 2015, the trial court ordered them to file a concise statement of matters complained of on appeal (“concise statement”). See Pa.R.A.P. 1925(b). Appellants timely complied on June 21, 2015, The trial court issued its Rule 1925(a) opinion on July 22, 2015.

. We have re-ordered the issues for ease of disposition.

. Following oral argument, Appellants filed an Application to Submit Supplemental Authority drawing this Court’s attention to a recent decision from the United States District Court for the Northern District of Georgia, In re: The Home Depot, Inc. Customer Data Security Breach Litigation, 2016 WL 2897520 (N.D. Ga., May 18, 2016). In that case, the court found that Home Depot, Inc. ("Home Depot”) had an independent duty to customers whose personal information was stolen from Home Depot’s computers because the plaintiffs expressly pled that Home Depot knew about substantial data security risks dating back to 2008. Specifically, the court found that Home Depot had numerous warnings of a problem with its computer systems, including a hacking of the terminals in one of its Texas stores, an infection with data-stealing malware in one of its Maryland stores, and a finding by its outside security consultant that its network was vulnerable to attack and did not comply with industry standards. In the case at bar, Appellants failed to make similar allegations of specific threats and problems with UPMC’s computer system.